Pro Se 2 (Rev. 12/16) Complaint and Request for Injunction

**FILED**
**U.S. DISTRICT COURT**
**EASTERN DISTRICT ARKANSAS**

# UNITED STATES DISTRICT COURT

for the

Eastern District of Arkansas ☑

Division

OCT 13 2021

TAMMY H. DOWNS, CLERK

By:_____ DEP CLERK

Chelsea D'chuan Dawson

)
)
)
)
)
)
)
)
)
)
-v-
)
)
Equifax
)
)
)
)
)
)
)
)

Case No. *2:21cv135-BSM*

*(to be filled in by the Clerk's Office)*

*Plaintiff(s)*
*(Write the full name of each plaintiff who is filing this complaint.*
*If the names of all the plaintiffs cannot fit in the space above,*
*please write "see attached" in the space and attach an additional*
*page with the full list of names.)*

This case assigned to District Judge *Miller*
and to Magistrate Judge *Cruin*

*Defendant(s)*
*(Write the full name of each defendant who is being sued. If the*
*names of all the defendants cannot fit in the space above, please*
*write "see attached" in the space and attach an additional page*
*with the full list of names.)*

## COMPLAINT AND REQUEST FOR INJUNCTION

### I.   The Parties to This Complaint

#### A.   The Plaintiff(s)

Provide the information below for each plaintiff named in the complaint. Attach additional pages if needed.

| | |
|---|---|
| Name | Chelsea Dawson |
| Street Address | 523 North 5th Street |
| City and County | Clarendon, Monroe |
| State and Zip Code | Arkansas, 72029 |
| Telephone Number | 8704686384 |
| E-mail Address | Chelsea.Dawson1290@gmail.com |

#### B.   The Defendant(s)

Provide the information below for each defendant named in the complaint, whether the defendant is an individual, a government agency, an organization, or a corporation. For an individual defendant, include the person's job or title *(if known)*. Attach additional pages if needed.

Pro Se 2 (Rev. 12/16) Complaint and Request for Injunction

Defendant No. 1

Name      Equifax

Job or Title *(if known)*

Street Address      P.O. Box 740256

City and County      Atlanta, Fulton County

State and Zip Code      Georgia, 30374-0256

Telephone Number      (866) 349-5191

E-mail Address *(if known)*

Defendant No. 2

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 3

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 4

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

## II.    Basis for Jurisdiction

Federal courts are courts of limited jurisdiction (limited power). Generally, only two types of cases can be heard in federal court: cases involving a federal question and cases involving diversity of citizenship of the parties. Under 28 U.S.C. § 1331, a case arising under the United States Constitution or federal laws or treaties is a federal question case. Under 28 U.S.C. § 1332, a case in which a citizen of one State sues a citizen of another State or nation and the amount at stake is more than $75,000 is a diversity of citizenship case. In a diversity of citizenship case, no defendant may be a citizen of the same State as any plaintiff.

What is the basis for federal court jurisdiction? *(check all that apply)*

☑Federal question                    ☐Diversity of citizenship

Fill out the paragraphs in this section that apply to this case.

### A.    If the Basis for Jurisdiction Is a Federal Question

List the specific federal statutes, federal treaties, and/or provisions of the United States Constitution that are at issue in this case.
15 USC 1681(a)(4), 15 USC 1681b(a)(2), 15 USC 1681a(e), 15 USC 1681n, and 15 USC 1681o.

### B.    If the Basis for Jurisdiction Is Diversity of Citizenship

1.    The Plaintiff(s)

a.    If the plaintiff is an individual

The plaintiff, *(name)* _____ , is a citizen of the

State of *(name)* _____ .

b.    If the plaintiff is a corporation

The plaintiff, *(name)* _____ , is incorporated

under the laws of the State of *(name)* _____ ,

and has its principal place of business in the State of *(name)*

_____ .

*(If more than one plaintiff is named in the complaint, attach an additional page providing the same information for each additional plaintiff.)*

2.    The Defendant(s)

a.    If the defendant is an individual

The defendant, *(name)* _____ , is a citizen of

the State of *(name)* _____ . Or is a citizen of

*(foreign nation)* _____ .

Pro Se 2 (Rev. 12/16) Complaint and Request for Injunction

    b.    If the defendant is a corporation

        The defendant, *(name)* _____ , is incorporated under

        the laws of the State of *(name)* _____ , and has its

        principal place of business in the State of *(name)* _____ .

        Or is incorporated under the laws of *(foreign nation)* _____ ,

        and has its principal place of business in *(name)* _____ .

*(If more than one defendant is named in the complaint, attach an additional page providing the same information for each additional defendant.)*

3.    The Amount in Controversy

    The amount in controversy–the amount the plaintiff claims the defendant owes or the amount at stake–is more than $75,000, not counting interest and costs of court, because *(explain)*:

## III.   Statement of Claim

Write a short and plain statement of the claim. Do not make legal arguments. State as briefly as possible the facts showing that each plaintiff is entitled to the injunction or other relief sought. State how each defendant was involved and what each defendant did that caused the plaintiff harm or violated the plaintiff's rights, including the dates and places of that involvement or conduct. If more than one claim is asserted, number each claim and write a short and plain statement of each claim in a separate paragraph. Attach additional pages if needed.

A.    Where did the events giving rise to your claim(s) occur?

I the consumer sent a dispute to Equifax which is located in Atlanta, GA which stated inaccurate accounts on my consumer report which violated FCRA 15 USC 1681. I sent a Affidavit of Truth to Equifax stating the violations under the Fair Credit Report Act 15 USC 1681. They verify the inaccurate accounts on my consumer report. I sent them a defualt and opportunity to cure which stated the violations under FCRA 15 USC 1681. Equifax still updated or verify the majority of the inaccurate accounts except for two.

B.    What date and approximate time did the events giving rise to your claim(s) occur?

The date that these events happen on were August 27, 2021 which is when Equifax updated or verify these inaccurate accounts on my consumer report. The next date was September 29, 2021 which is the date they verify or updated these inaccurate accounts on my consumer report.

Pro Se 2 (Rev. 12/16) Complaint and Request for Injunction

C.    What are the facts underlying your claim(s)? *(For example: What happened to you? Who did what? Was anyone else involved? Who else saw what happened?)*
I the consumer sent a dispute to Equifax stating the federal laws that they had violated under the Fair Credit Reporting Act 15 USC 1681. I sent a Affidavit of Truth stating that Equifax was in violation of 15 USC 1681(a)(4), 15 USC 1681b(a)(2), and 15 USC 1681a(e). They verify or updated these inaccurate accounts on  August 27, 2021. After they verify or updated these inaccurate accounts I then sent Equifax a Default and Opportuntiy to Cure. And stated to them that they were civilly liable for willful noncompliance pursuant to 15 USC 1681n. I also stated to Equifax they are civilly liable for negligent pursuant to 15 USC 1681o. Equifax deleted only 2 of the 21 inaccurate accounts. I contact Equifax dispute department on October 1, 2021 stating to them that they had violated the FCRA 15 USC 1681. There seem to be no understanding of the FCRA 15 USC 1681. I then contact Equifax dispute department again on October 4 2021 asking can I speak to someone about the violations that they commited under FCRA 15 USC 1681. They could not direct me to anyone who knew what the FCRA 15 USC 1681 was

## IV.    Irreparable Injury

Explain why monetary damages at a later time would not adequately compensate you for the injuries you sustained, are sustaining, or will sustain as a result of the events described above, or why such compensation could not be measured.

## V.    Relief

State briefly and precisely what damages or other relief the plaintiff asks the court to order. Do not make legal arguments. Include any basis for claiming that the wrongs alleged are continuing at the present time. Include the amounts of any actual damages claimed for the acts alleged and the basis for these amounts. Include any punitive or exemplary damages claimed, the amounts, and the reasons you claim you are entitled to actual or punitive money damages.
Equifax is civilly liable for willful noncompliance pursuant to 15 USC 1681n and they are also civilly liable pursant to 15 USC 1681o for negligent . For commiting violations these damages are $1000 per violations. Equifax has violated 15 USC 1681(a)(4), 15 USC 1681b(a)(2) and 15 USC 1681a(e). Which I have ask for $1000 per federal law Equifax has violated which adds up to $3000. Equifax has violated the Fair Credit Reporting Act 15 USC 1681. I would also like to state that Equifax delete these inaccurate accounts that they are reporting on my consumer report.

Pro Se 2 (Rev. 12/16) Complaint and Request for Injunction

## VI.    **Certification and Closing**

Under Federal Rule of Civil Procedure 11, by signing below, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

### A.    **For Parties Without an Attorney**

I agree to provide the Clerk's Office with any changes to my address where case–related papers may be served. I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Date of signing:        10 - 11 - 2021

Signature of Plaintiff        *Chelsea Dawson*

Printed Name of Plaintiff        Chelsea Dawson

### B.    **For Attorneys**

Date of signing:        _____

Signature of Attorney        _____

Printed Name of Attorney        _____

Bar Number        _____

Name of Law Firm        _____

Street Address        _____

State and Zip Code        _____

Telephone Number        _____

E-mail Address        _____

Affidavit of Truth

1. Notice to all, I am, the consumer in fact, natural person, original creditor, lender, executor, administrator, holder in due course for any and all derivatives thereof for the surname/given DAWSON, CHELSEA, and I have been appointed and accept being the executor both public and private for all matters proceeding, and hereby claim that I will d/b/a DAWSON, CHELSEA and autograph as the agent, attorney in fact, so be it;

Whereas, I age of majority, give this herein notice to all, I make solemn oath to the one and only most high of creation only, whoever that may be, and I depose the following facts, so be it, now present:

2. Fact, Fair Credit Reporting Act is intended to secure my right to privacy and my privacy has been breached so be it, and:

3. Fact I am sure the removal of my information from your website, company records, or any and all derivatives therefore, of, and/or with any affiliates will ensure my privacy rights won't be violated again due to my lack of consent and this herein unrebutted Affidavit of Truth being serviced to you today and therefore, standing as truth in commerce, so be it and;

Fact, please show good faith in this matter by expediting the securing of the alleged information listed on your site in order to avoid me receiving further injury, damages, mental anguish, and losses due to me being a victim of identity theft, so be it, and;

Fact, affiant is aware and has proof in the attachment label as Display A, Display B, Display C, Display D, Display E, Display F, Display G, Display H, Display I, Display J, Display K, Display L, Display M, Display N, Display O, Display P, Display Q, Display R, Display S, Display T, Display U and Display V that Equifax is in violation of 15 USC 1681(a)(4) which states that "Accuracy and fairness of credit reporting. The Congress makes the following findings there is a need to insure that the consumer reporting agencies exercise their grave responsibilities with the fairness, impartiality, and respect for the consumer's right to privacy. I the consumer have a right to privacy which means Equifax has violated this by reporting these inaccurate accounts on my consumer report.

Fact, affiant is aware and has proof in the attachment label as Display A, Display B, Display C, Display D, Display E, Display F, Display G, Display H, Display I, Display J, Display K, Display L, Display M, Display N, Display O, Display P, Display Q, Display R, Display S, Display T, Display U and Display V that Equifax is in violation of 15 USC 1681b(a)(2) which states that "(a) In General Subject to subsection (c), any consumer reporting agency may furnish a consumer report under the following circumstances and no other: (2) In accordance with the written instructions of the consumer to whom it relates." I the consumer never gave Equifax any written consent to report anything on my consumer report. No consent is Identity Theft.

Fact, affiant is aware and has proof in the attachment label as Display A, Display B, Display C, Display D, Display E, Display F, Display G, Display H, Display I, Display J, Display K, Display L, Display M, Display N, Display O, Display P, Display Q, Display R, Display S, Display T, Display U and Display V that Equifax is in violation of 15 USC 1681a(e) which is states that "The term "investigative consumer report" means a consumer report or portion thereof in which information on a consumer's character, general reputation, personal characteristics, or mode of living is obtained through personal interviews with neighbors, friends, or associates of the consumer reported on or with others with whom he is acquainted or who may have knowledge concerning any such items of information. However, such information shall not include specific factual information on a consumer's credit record obtained directly from a creditor of the consumer or from a consumer reporting agency when such information was obtained directly from a creditor of the consumer or from the consumer." I the consumer would like to state that Equifax has not personally interview neighbors, friends, associates or any else who knows about my character, general reputation or personal characteristic or mode of living. I also want to notify Equifax that there is personal information from the creditor on my consumer report which is also a violation.

| Name of Account | Account Number | Provide Physical Verification |
|---|---|---|
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |

| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
|---|---|---|
| TBOM/ASPIRE MC | 550114000386* | Unverified Account |
| SF/LEAD BANK | 1529* | Unverified Account |
| CAPITAL BANK | 462192100647* | Unverified Account |
| DFS/WEBBANK | 687945012907282* | Unverified Account |
| PORTFOLIO RECOVERY ASSOCIATES | CAPIT-78058971878 | |

Thank You,

Chelsea Dawson

IN WITNESS WHEREOF, the said party has signed and sealed these presents the day and year first above written.

Signed, sealed and delivered in the presence of:

_Chilaca Brown_

Signature

STATE OF
COUNTY OF

I HEREBY CERTIFY that on this day before me, an officer duly qualified to take acknowledgments, personally appeared                    who is personally known to me or who has produced _Arkansas Drivers License_                    as identification and who executed the foregoing instrument and he/she acknowledged before me that he/she executed the same.

WITNESS my hand and official seal in the County and State aforesaid this _28_ day of _July_                    2021.

_Tina Wofford_

Notary Public
Printed Name: _Tina Wofford_

My commission expires: _9-7-2023_

TINA WOFFORD
Arkansas - Monroe County
Notary Public - Comm# 12395141
My Commission Expires Sep. 7, 2023

# Default and Opportunity to Cure

September 4, 2021

Chelsea Dawson
523 North 5th Street
Clarendon, AR 72029

Equifax
PO Box 740256
Atlanta, GA 30374-0256

To Whom It May Concern:

 I would like to notify Equifax that they have fail to delete the inaccuracy on my
consumer report so Equifax is now in default. I am giving Equifax the opportunity to cure
this default in 30 days. I the consumer would like to state that Equifax has violated 15
USC 1681(a)(4) which states that "Accuracy and fairness of credit reporting. The
Congress makes the following findings there is a need to insure that the consumer
reporting agencies exercise their grave responsibilities with the fairness, impartiality,
and respect for the consumer's right to privacy." I have included Display A, Display B,
Display C, Display D, Display E, Display F, Display G, Display H, Display I, Display J,
.Display K, Display L, Display M, Display N, Display O, Display P, Display Q, Display R,
Display S, Display T, Display U and Display V. These show proof of the violations that
Equifax has violated. Pursuant to 15 USC 1681b(a)(2) Equifax is in violation. This
federal law states that "(a) In General Subject to subsection (c), any consumer reporting
agency may furnish a consumer report under the following circumstances and no other:
(2) In accordance with the written instructions of the consumer to whom it relates."
Equifax is also in violation of 15 USC 1681a(e) which states that "The term
"investigative consumer report" means a consumer report or portion thereof in which
information on a consumer's character, general reputation, personal characteristics, or
mode of living is obtained through personal interviews with neighbors, friends, or
associates of the consumer reported on or with others with whom he is acquainted or
who may have knowledge concerning any such items of information. However, such
information shall not include specific factual information on a consumer's credit record
obtained directly from a creditor of the consumer or from a consumer reporting
agency when such information was obtained directly from a creditor of the consumer or
from the consumer." I have proof in the attachment label as Display A, Display B,
Display C, Display D, Display E, Display F, Display G, Display H, Display I, Display J,

Display K, Display L, Display M, Display N, Display O, Display P, Display Q, Display R, Display S, Display T, Display U and Display V. Since Equifax has violated these federal laws they are now civilly liable for willful noncompliance pursuant to 15 USC 1681n. And they are also civilly liable for negligent noncompliance pursuant to 15 USC 1681o. I the consumer is demanding that Equifax remove these inaccurate accounts from my consumer report. And I would like to be compensated for damages that have been done to me. I have enclosed the proof of violations in this response. I would like to also state that if Equifax doesn't cure this default. I plan to go to court as a protected consumer so that I can enforce my rights. I have enclosed a copy of the law in this response.

| Name of Account | Account Number | Provide Physical Verification |
| --- | --- | --- |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| US DEPARTMENT OF EDUCATION | 5219* | Unverified Account |
| TBOM/ASPIRE MC | 550114000386* | Unverified Account |

| SF/LEAD BANK | 1529* | Unverified Account |
| CAPITAL BANK | 462192100647* | Unverified Account |
| DFS/WEBBANK | 687945012907282* | Unverified Account |
| PORTFOLIO RECOVERY ASSOCIATES | CAPIT-78058971878 | Unverified Account |

Thanks,

Chelsea Dawson

FROM:

CHELSEA DAWSON

523 NORTH 5TH STREET CLARENDON, AR 72029

TO:

EQUIFAX

ATLANTA, GA 30374-0256

FOR: 3 FEDERALLY PROTECTED CONSUMER RIGHTS VIOLATIONS UNDER 15 USC 1681(a)(4), 15 USC 1681b(a)(2), and 15 USC 1681a(e)

AMOUNT: $3000 DUE UPON RECEIPT

PAYMENT METHOD: PAY BY CHECK

**EQUIFAX**

## CREDIT FILE : July 18, 2021
## Confirmation # 1179565269

Display

Dear CHELSEA DAWSON:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete. Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so. Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

### How do I know that all of this is happening?

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

### What should I do if I do not agree with the results of the investigation?

<u>You have a few options:</u>

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report. If you provide a consumer statement that contains

1179565269-JPX-09570102000000a3-07182021

(Continued On Next Page)

00000017 00241 0001-0016 DEC8000007192101816400.00 L 00000841

00000017 FECE000007192101816430 000000 000141 015

00000023-46- DISC
CHELSEA DAWSON
CHELSEA DAWSON
523 N 5TH ST 523
CLARENDON, AR 72029-2201

P.O. Box 105518
Atlanta, GA 30348



*Display A*

### What else should I know?

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

### How should I read my dispute results?

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer information verified. Account information updated: **Information on your report has been updated.**

---

**The Results Of Our Reinvestigation**

*15 USC 1681a(e)*

>>> **We have reviewed your concerns and our conclusions are:** *∂15 USC 1681(a)(4)    ∂15 USC 1681b*

ADVERSE ACCOUNTS THAT HAVE NOT BEEN PAID IN FULL WILL AUTOMATICALLY BE DELETED SEVEN YEARS FROM THE DATE OF FIRST DELINQUENCY. PAID AS AGREED ACCOUNTS THAT HAVE BEEN PAID IN FULL WILL AUTOMATICALLY BE DELETED TEN YEARS FROM THE REPORT DATE. ONCE AN ACCT HAS BEEN OPENED, THE ACCT MAY APPEAR ON THE CREDIT FILE FOR 7 OR 10 YEARS FROM THE DATE OF LAST ACTIVITY.

---

**Credit Account Information**
*(For your security, the last 4 digits of account number(s) have been replaced by *) (This section includes open and closed accounts reported by credit grantors)*

| Account History Status Code | 1 : 30-59 Days Past Due | 5 : 150-179 Days Past Due | J : Voluntary Surrender |
|---|---|---|---|
| | 2 : 60-89 Days Past Due | 6 : 180 or More Days Past Due | K : Repossession |

*Display B*

| **Descriptions** | 3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | G : Collection Account<br>H : Foreclosure | L : Charge Off |
|---|---|---|---|

>>> *We have researched the credit account. Account # - 5219* The results are:* WE VERIFIED THAT THIS ITEM BELONGS TO YOU. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *HISTORICAL ACCOUNT INFORMATION.* If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

**US DEPARTMENT OF EDUCATION**   PO BOX 5609 Greenville TX 754035609 : 8006213115

*15 USC 1681a*

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 09/05/2012 | $ 2,000 | | 36 Months | Single Payment | 11 | | Educational |

*15 USC 1681a (14)*          *15 USC 1681 b (a)(2)*

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 3,144 | $ 3,144 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

## ADDITIONAL INFORMATION:

**Account History with Status Codes**

| 05/2021<br>G<br>03/2020<br>G | 01/2021<br>4 | 12/2020<br>4 | 11/2020<br>4 | 09/2020<br>G | 08/2020<br>4 | 07/2020<br>G | 06/2020<br>G | 05/2020<br>G | 04/2020<br>G |
|---|---|---|---|---|---|---|---|---|---|

**Historical Account Information**

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 05/21 | *$ 3,144* | | | | $ 2,000 | | *$ 3,144* | Education Loan | |
| 04/21 | *$ 3,145* | | | | $ 2,000 | | *$ 3,145* | Education Loan | |
| 03/21 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 02/21 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 01/21 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 12/20 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 11/20 | *$ 3,144* | | | | *$ 2,000* | | *$ 3,144* | *Education Loan* | |
| 10/20 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 09/20 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |

Continued On Next Page)

1179565269-JPX-09570102000000a3-07182(



0000017 0043 0003-0015 DEC EO0000017 192101664000 L 00000541

*Display C*

| Historical Account Information | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/20 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 07/20 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 06/20 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 05/20 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 04/20 | $ 3,144 | | | | $ 2,000 | | $ 3,144 | Education Loan | |
| 03/20 | $ 3,136 | | | | $ 2,000 | | $ 3,136 | Education Loan | |

>>> *The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Account # 5219* The results are:* WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *BALANCE *PAST DUE *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

15 USC 1681b(c)(2)

15 USC 168

**US DEPARTMENT OF EDUCATION**    PO BOX 5609 Greenville TX 754035609 ; 8006213115

15 USC 1681(a)(4)

| Account Number 5219* | | Date Opened 06/07/2016 | High Credit $ 1,002 | Credit Limit | | Terms Duration 36 Months | Terms Frequency Single Payment | Months Revd 11 | Activity Designator | Creditor Classification Educational |
|---|---|---|---|---|---|---|---|---|---|---|
| Date of Last Reported Update 07/18/2021 | Balance Amount $ 1,238 | Amount Past Due $ 1,238 | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency 03/2019 | Date of Last Activity | Date Maj Del. 1st Rptd 03/2019 | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
| Status | | Type of Account Installment | | Type of Loan Education Loan | | Whose Account Individual Account | | Portfolio Indicator Original Creditor | | Portfolio Status DIRECT LOANS |

ADDITIONAL INFORMATION:
*Collection Account*

| Account History with Status Codes | 05/2021 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 G | 08/2020 4 | 07/2020 G | 06/2020 G | 05/2020 G | 04/2020 G |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03/2020 G | | | | | | | | | |

(Continued On Next Page)

1179565269-JPX-09570102000000a3-07

Display 1

| Historical Account Information | | | | | | | | | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | |
| | | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 06/21 | $ 1,237 | | | | | | | | |
| | | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 05/21 | $ 1,237 | | | | | | | | |
| | | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 04/21 | $ 1,237 | | | | | | | | |
| | | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 03/21 | $ 1,237 | | | | | | | | |
| | | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 02/21 | $ 1,237 | | | | | | | | |
| | | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 01/21 | $ 1,237 | | | | | | | | |
| | | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 12/20 | $ 1,237 | | | | | | | | |
| | | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 11/20 | $ 1,237 | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 10/20 | $ 1,237 | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 09/20 | $ 1,237 | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 08/20 | $ 1,237 | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 07/20 | $ 1,237 | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 06/20 | $ 1,237 | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 05/20 | $ 1,237 | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 04/20 | $ 1,237 | | | | $ 1,002 | | $ 1,237 | Education Loan | |
| 03/20 | $ 1,235 | | | | $ 1,002 | | $ 1,235 | Education Loan | |

>>> We have researched the credit account. Account # - 5219* The results are: WE VERIFIED THAT THIS ITEM BELONGS TO YOU. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115.

15 USC 1681(a)(4)    15 USC 1681b(a)(2)



| US DEPARTMENT OF EDUCATION | | PO BOX 5609 Greenville TX 754035609 : 8006213115 | | | | | | | | | Activity Designator | | Creditor Classification | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Number 219* | Date Opened 06/09/2014 | High Credit $ 4,107 | Credit Limit | | Terms Duration 36 Months | Terms Frequency Single Payment | | Months Revd 11 | | | | | Educational | |

15 USC 1681(a)(e)

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Continued On Next Page)

1179565269-JPX-09570102000000a3-07182

15 USC 1681a(e)

11900000 7 00 0198101281700000030 9100-1000 1200 71000000

Display E

>>> *Information on your report has been updated. Account # - 462192100647\* The results are:* WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: \*ADDITIONAL INFORMATION \*BALANCE \*HIGH CREDIT \*DATE OF LAST PAYMENT \*HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact:

15 USC 1681(a)(4)   15 USC 1681b(a)(2)

**CAPITAL BANK**   1 CHURCH ST ROCKVILLE MD 20850-4158 : (800) 859-6412

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 462192100647* | 06/22/2020 | $ 203 | $ 200 | | Monthly | 11 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 203 | | 07/2021 | $ 25 | $ 25 | | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Revolving | Credit Card | Individual Account | | |

ADDITIONAL INFORMATION:
**Credit Card**

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 168 | $ 25 | $ 25 | 06/01/2021 | $ 190 | $ 200 | | Credit Card | |
| 05/21 | $ 58 | $ 25 | $ 25 | 05/01/2021 | $ 154 | $ 200 | | Credit Card | |
| 04/21 | $ 36 | $ 25 | $ 100 | 03/01/2021 | $ 154 | $ 200 | | Credit Card | |
| 03/21 | $ 113 | $ 25 | $ 25 | 03/01/2021 | $ 154 | $ 200 | | Credit Card | |
| 02/21 | $ 28 | $ 25 | $ 25 | 02/01/2021 | $ 154 | $ 200 | | Credit Card | |
| 01/21 | $ 33 | $ 25 | $ 51 | 12/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 12/20 | $ 38 | $ 25 | $ 35 | 12/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 11/20 | $ 49 | $ 25 | $ 25 | 11/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 10/20 | $ 50 | $ 25 | $ 127 | 09/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 09/20 | $ 154 | $ 25 | $ 14 | 09/01/2020 | $ 154 | $ 200 | | Credit Card | |

Continued On Next Page)

1179565269-JPX-09570102000000a3-071820



000000170024600060015 DECE000007192101064000L0000041

*Display F* (handwritten)

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/20 | $ 14 | $ 14 | $ 35 | 08/01/2020 | $ 35 | $ 200 | | Credit Card | |
| 07/20 | $ 35 | $ 35 | | | $ 35 | $ 200 | | Credit Card | |

*15 USC 1681a(e)* (handwritten)

>>> **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Account # - 5219* The results are:** WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *BALANCE *PAST DUE *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

*15 USC 1681a(a)(4)* (handwritten)

**US DEPARTMENT OF EDUCATION**   PO BOX 5609 Greenville TX 754035609 ; 8006213115

*15 USC 1681ba2(2)* (handwritten)

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 09/03/2014 | $ 1,393 | | 36 Months | Single Payment | 10 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 1,537 | $ 1,537 | | | | 03/2019 | | 03/2019 | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
*Collection Account*

### Account History with Status Codes

| | 05/2021 | 01/2021 | 12/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | G | 4 | 4 | G | G | G | G | G | G | G |
| | 03/2020 | | | | | | | | | |
| | G | | | | | | | | | |

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 05/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |

**(Continued On Next Page)**          Page 9 of 30          1179565269-JPX-09570102000000a3-071820

Display G

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 04/21 | $ 1,537 | | | | $ 1,393 | | $ 1,537 | Education Loan | |
| 03/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 02/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 01/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 12/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 11/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | *Education Loan* | |
| 10/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 09/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 08/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 07/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 06/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 05/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 04/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 03/20 | $ 1,533 | | | | $ 1,393 | | $ 1,533 | *Education Loan* | |

>>> *We have researched the credit account. Account # - 5219* The results are:* WE VERIFIED THAT THIS ITEM BELONGS TO YOU. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

15 USC 1681(a)(4)       15 USC 1681b(a)

**US DEPARTMENT OF EDUCATION**    PO BOX 5609 Greenville TX 754035609 ; 8006213115

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|
| 5219* | 15 USC 1681a(e) | 06/09/2014 | $ 1,689 | | 36 Months | Single Payment | 11 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 2,091 | $ 2,091 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

1190000 T00 0990101Z817Z00000ЭC30 9100-9000 9b200 T1000004 1



Displys H

## ADDITIONAL INFORMATION:

### Account History with Status Codes

| 05/2021 G 03/2020 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 G | 08/2020 4 | 07/2020 G | 06/2020 G | 05/2020 G | 04/2020 G |
|---|---|---|---|---|---|---|---|---|---|

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 05/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 04/21 | $ 2,092 | | | | $ 1,689 | | $ 2,092 | Education Loan | |
| 03/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 02/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 01/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 12/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 11/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 10/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 09/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 08/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 07/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 06/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 05/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 04/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 03/20 | $ 2,088 | | | | $ 1,689 | | $ 2,088 | Education Loan | |

>>> *Information on your report has been updated. Account # - 5219\* The results are:  WE VERIFIED THAT THIS ITEM BELONGS TO YOU.*

**(Continued On Next Page)**

15 USC 1681(a)(4)

15 USC 1681b(a)(2)

1179565269-JPX-09570102000000a3-07182021

15 USC 1681(bca)(2) **0000000 7 00 0199101281100000303D 9100-8000 99246 71000000** 15 USC 1681a(e)   Display I

ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *BALANCE *PAST DUE *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION.  If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609** Phone: (800) 621-3115

**US DEPARTMENT OF EDUCATION**    PO BOX 5609 Greenville TX 754035609 : 8006213115

| Account Number 5219* | | Date Opened 09/22/2011 | High Credit $ 880 | Credit Limit | Terms Duration 36 Months | Terms Frequency Single Payment | Months Revd 11 | Activity Designator | | Creditor Classification Educational |
|---|---|---|---|---|---|---|---|---|---|---|

15 USC 1681(a)(4)

| Date of Last Reported Update 07/18/2021 | Balance Amount $ 950 | Amount Past Due $ 950 | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency 03/2019 | Date of Last Activity | Date Maj Del. 1st Rptd 03/2019 | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Status | | Type of Account Installment | | Type of Loan Education Loan | | Whose Account Individual Account | | | Portfolio Indicator Original Creditor | | Portfolio Status DIRECT LOANS | | |

**ADDITIONAL INFORMATION:**
*Collection Account*

**Account History with Status Codes**

| | 05/2021 G 03/2020 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 G | 08/2020 4 | 07/2020 G | 06/2020 G | 05/2020 G | 04/2020 G |
|---|---|---|---|---|---|---|---|---|---|---|

**Historical Account Information**

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 05/21 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 04/21 | $ 950 | | | | $ 880 | | $ 950 | Education Loan | |
| 03/21 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 02/21 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 01/21 | $ 950 | | | | $ 880 | | $ 950 | Education Loan | |
| 20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |

0000017 0024T 0007-0016 DECE000027 19210106A0 0D L 0000061



*Displayed*

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 10/20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 09/20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 08/20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 07/20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 06/20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 05/20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 04/20 | $ 949 | | | | $ 880 | | $ 949 | Education Loan | |
| 03/20 | $ 948 | | | | $ 880 | | $ 948 | Education Loan | |

>>> **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Account # - 5219* The results are:** WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *BALANCE *PAST DUE *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION.   If you have additional questions about this item please contact:  **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

**US DEPARTMENT OF EDUCATION    PO BOX 5609 Greenville TX 754035609 ; 8006213115**

15 USC 1681 (a)(4)

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 06/13/2017 | $ 2,750 | | 36 Months | Single Payment | 11 | | Educational |

15 USC 1681(a)(2)       15 USC 1681(a)(e)

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2021 | $ 2,889 | $ 2,889 | | | | 03/2019 | | 03/2019 | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
*Collection Account*

*Account History with Status Codes*

(Continued On Next Page)

1179565269-JPX-09570102000000a3-0

00000017 0024Z 0007-0015 DECE000097192101986Q 00 D L 0000041

Display ½

|  | 05/2021 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 G | 08/2020 4 | 07/2020 G | 06/2020 G | 05/2020 G | 04/2020 G |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 03/2020 G | | | | | | | | | |

## Historical Account Information

|  | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 05/21 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 04/21 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 03/21 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 02/21 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 01/21 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 12/20 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 11/20 | *$ 2,888* | | | | *$ 2,750* | | *$ 2,888* | *Education Loan* | |
| 10/20 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 09/20 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 08/20 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 07/20 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 06/20 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 05/20 | $ 2,888 | | | | $ 2,750 | | $ 2,888 | Education Loan | |
| 04/20 | *$ 2,888* | | | | $ 2,750 | | *$ 2,888* | Education Loan | |
| 03/20 | *$ 2,884* | | | | *$ 2,750* | | *$ 2,884* | *Education Loan* | |

>>>  *The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Account #~ 5219* The results are:*  WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *BALANCE *PAST DUE *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION.   If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

Continued On Next Page)    15 USC 1681(a)(4)        15 USC 1681b(a)(2)        15 USC 1681(a(c)

1129565269-JPX-09570102000000a3-071

*Display L*

## US DEPARTMENT OF EDUCATION

**PO BOX 5609 Greenville TX 754035609 : 8006213115**

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219 | 01/28/2015 | $ 8,454 | | 36 Months | Single Payment | 11 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 11,401 | $ 11,401 | | | | 03/2019 | | 03/2019 | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
*Collection Account*

15 USC 1681(a)(4)

→ 15 USC 1681b(a)(2)

### Account History with Status Codes

| | 05/2021 G 03/2020 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 G | 08/2020 4 | 07/2020 G | 06/2020 G | 05/2020 G | 04/2020 G |
|---|---|---|---|---|---|---|---|---|---|---|

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 05/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 04/21 | $ 11,401 | | | | $ 8,454 | | $ 11,401 | Education Loan | |
| 03/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 02/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 01/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 12/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 11/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 10/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 09/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |

'Continued On Next Page)

1179565269-JPX-0957010200

Dispay M

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 07/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 06/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 05/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 04/20 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 03/20 | $ 11,375 | | | | $ 8,454 | | $ 11,375 | Education Loan | |

>>> **We have researched the credit account. Account # - 1529* The results are:** WE VERIFIED THAT THIS ITEM BELONGS TO YOU. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *MONTHS REVIEWED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact:

15 USC 1681(a)(4)  15 USC 1681b (a)(2)

**SF/LEAD BANK** 200 N 3RD ST GARDEN CITY MO 64747-9163 : (816) 773-8207

| Account Number | | Date Opened | High Credit | Credit Limit | | Terms Duration | Terms Frequency | Months Revd | Activity Designator | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1529* | | 12/17/2020 | $ 520 | | | 24 Months | Monthly | 05 | | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 423 | | 05/2021 | $ 25 | $ 25 | | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Secured | Individual Account | | - |

**ADDITIONAL INFORMATION:**
*Secured*

*Fixed Rate*

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Secured | |
| 06/21 | $ 423 | $ 25 | $ 25 | 05/01/2021 | $ 520 | | | | |
| | | | | | | | | Secured | |
| 05/21 | $ 423 | $ 25 | $ 25 | 05/01/2021 | $ 520 | | | | |

1179565269-JPX-095701020000

Display N

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 04/21 | $ 443 | $ 25 | $ 25 | 04/01/2021 | $ 520 | | | Secured | |
| 03/21 | $ 463 | $ 25 | $ 25 | 03/01/2021 | $ 520 | | | Secured | |
| 02/21 | $ 482 | $ 25 | $ 25 | 02/01/2021 | $ 520 | | | Secured | |
| 01/21 | $ 501 | $ 25 | $ 25 | 01/01/2021 | $ 520 | | | Secured | |
| 12/20 | $ 520 | $ 25 | | | $ 520 | | | Secured | |

↗>>> *The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Account # - 5219* The results are:* WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *BALANCE *PAST DUE *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

15 USC 1681(a)(4)    15 USC 1681(a)

| US DEPARTMENT OF EDUCATION | | PO BOX 5609 Greenville TX 754035609 : 8006213115 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account Number** 5219* | | **Date Opened** 09/04/2013 | **High Credit** $ 5,500 | **Credit Limit** | | **Terms Duration** 36 Months | **Terms Frequency** Single Payment | **Months Revd** 11 | **Activity Designator** | **Creditor Classification** Educational |

15 USC 1681 a(c)

| **Date of Last Reported Update** 07/18/2021 | **Balance Amount** $ 6,084 | **Amount Past Due** $ 6,084 | **Date of Last Payment** | **Actual Payment Amount** | **Scheduled Payment Amount** | **Date of 1st Delinquency** 03/2019 | **Date of Last Activity** | **Date Maj Del. 1st Rptd** 03/2019 | **Charge Off Amount** | **Deferred Pay Start Date** | **Balloon Pay Amount** | **Balloon Pay Date** | **Date Closed** |
| **Status** | | **Type of Account** Installment | | **Type of Loan** Education Loan | | **Whose Account** Individual Account | | **Portfolio Indicator** Original Creditor | | **Portfolio Status** DIRECT LOANS | | | |

**ADDITIONAL INFORMATION:**
*Collection Account*

Account History with Status Codes

| | 05/2021 | 01/2021 | 12/2020 | 11/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | G | 4 | 4 | 4 | G | 4 | G | G | G | G |
| | 03/2020 | | | | | | | | | |
| | G | | | | | | | | | |

Display D

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 05/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 04/21 | $ 6,084 | | | | $ 5,500 | | $ 6,084 | Education Loan | |
| 03/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 02/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 01/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 12/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 11/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 10/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 09/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 08/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 07/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 06/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 05/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 04/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 03/20 | $ 6,074 | | | | $ 5,500 | | $ 6,074 | Education Loan | |

**Historical Account Information**

>>> We have researched the credit account. Account # - 6219* The results are: WE VERIFIED THAT THIS ITEM BELONGS TO YOU. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115

| US DEPARTMENT OF EDUCATION | | PO BOX 5609 Greenville TX 754035609 : 8006213115 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account Number 5219* | Date Opened 13/07/2012 | High Credit $ 4,369 | Credit Limit | | Terms Duration 36 Months | Terms Frequency Single Payment | Months Revd 11 | Activity Designator | Creditor Classification Educational |
| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |

**>>> We have researched the credit account. Account # - 5219* The results are: WE VERIFIED THAT THIS ITEM BELONGS TO YOU. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

| US DEPARTMENT OF EDUCATION | | PO BOX 5609 Greenville TX 75403-5609 ; 8008213115 | | | | | |
|---|---|---|---|---|---|---|---|
| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
| 5219* | 11/23/2009 | $ 799 | | 36 Months | Single Payment | 11 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 898 | $ 898 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | FFEL LOAN PURCHASES 2009 2010 |

## ADDITIONAL INFORMATION:

### Account History with Status Codes

| 05/2021 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 G | 08/2020 4 | 07/2020 G | 06/2020 G | 05/2020 G | 04/2020 G |
|---|---|---|---|---|---|---|---|---|---|
| 03/2020 G | | | | | | | | | |

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 05/21 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 04/21 | $ 899 | | | | $ 799 | | $ 899 | Education Loan | |
| 03/21 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 02/21 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 01/21 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 12/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 1/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 0/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 9/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |

ontinued On Next Page)

1179565269-JPX-09570102000000a3-071820



**Historical Account Information**

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 07/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 06/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 05/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 04/20 | $ 898 | | | | $ 799 | | $ 898 | Education Loan | |
| 03/20 | $ 896 | | | | $ 799 | | $ 896 | Education Loan | |

*>>> The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Account # - 550114000386* The results are: WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *BALANCE *DATE OF LAST PAYMENT *MONTHS REVIEWED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact:*

15 USC 1681(a)(4)   15 USC 168(b)(a)(2)   15 USC 168(a(e)

| TBOM/ASPIRE MC | 8 CONCOURSE PKWY ATLANTA GA 30328-5350 : (111) 111-1111 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account Number 550114000386* | Date Opened 12/14/2020 | High Credit $ 340 | Credit Limit $ 350 | Terms Duration | Terms Frequency Monthly | Months Revd 05 | Activity Designator | Creditor Classification |

| Date of Last Reported Update 07/18/2021 | Balance Amount $ 295 | Amount Past Due $ 0 | Date of Last Payment 06/2021 | Actual Payment Amount $ 29 | Scheduled Payment Amount $ 34 | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Status Pays As Agreed | Type of Account Revolving | Type of Loan Credit Card | Whose Account Individual Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|

**ADDITIONAL INFORMATION:**
A *Temporary Update Freeze On File*

*Credit Card*

**Historical Account Information**

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| /21 | $ 340 | $ 29 | $ 30 | 04/01/2021 | $ 340 | $ 350 | $ 0 | Credit Card | |

Continued On Next Page)

Display R

**Historical Account Information**

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 05/21 | $ 111 | $ 29 | $ 27 | 03/01/2021 | $ 217 | $ 350 | $ 0 | Credit Card | |
| 04/21 | $ 125 | $ 29 | $ 27 | 02/01/2021 | $ 217 | $ 350 | $ 0 | Credit Card | |
| 03/21 | $ 119 | $ 27 | $ 25 | 01/01/2021 | $ 217 | $ 350 | | Credit Card | 15 USC 16816 (a)(2) |
| 02/21 | $ 119 | $ 27 | $ 25 | 01/01/2021 | $ 217 | $ 350 | | Credit Card | |

>>> The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Account #
5219* The results are: WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE
ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *BALANCE
*PAST DUE *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this
item please contact: US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115

15 USC 1681 (a)(4)

**US DEPARTMENT OF EDUCATION**    PO BOX 5609 Greenville TX 75403609 / 3008213115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* 15 USC 1681 (a)(2) | 09/05/2012 | $ 5,500 | | 36 Months | Single Payment | 11 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 6,012 | $ 6,012 | | | | 03/2019 | | 03/2019 | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
*Collection Account*

**Account History with Status Codes**

| | 05/2021 | 01/2021 | 12/2020 | 11/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | G | 4 | 4 | 4 | G | 4 | G | G | G | G |
| | 03/2020 | | | | | | | | | |
| | G | | | | | | | | | |

*(Continued On Next Page)*                                   Page 22 of 30                          1179565269-JPX-09570102000000a3-07182021

Displays S

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 05/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 04/21 | $ 6,012 | | | | $ 5,500 | | $ 6,012 | Education Loan | |
| 03/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 02/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | . |
| 01/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 12/20 | $ 6,011 | | | | $ 5,500 | | | Education Loan | |
| 11/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 10/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 09/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 08/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 07/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 06/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 05/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 04/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 03/20 | $ 6,004 | | | | $ 5,500 | | $ 6,004 | Education Loan | |

15 USC 1681a(e)

15 USC 1685(a)(2)

>>> We have researched this credit account. Account # - 5219* The results are: WE VERIFIED THAT THIS ITEM BELONGS TO YOU. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115

15 USC 1681a(4)

**US DEPARTMENT OF EDUCATION** PO BOX 5609 Greenville TX 754036609 : 8008213115

| Account Number 5219* | Date Opened 06/13/2017 | High Credit $1,381 | Credit Limit | Terms Duration 36 Months | Terms Frequency Single Payment | Months Revd 11 | Activity Designator | Creditor Classification Educational |
|---|---|---|---|---|---|---|---|---|

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Date | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Continued On Next Page)

1179565269-JPX-09570102000000a3-07182021

Display T

>>> **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Account # - 5219* The results are:** WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: "BALANCE *PAST DUE *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone; (800) 621-3115

15 USC 1681a(2)    15 USC 1681(a)(4)    15 USC 1681b(a)(2)

| US DEPARTMENT OF EDUCATION | | PO BOX 5609 Greenville, TX 75403-5609 : 000621311b | | | | | | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|
| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | | Months Revd | Activity Designator | Educational |
| 5219* 15 USC 1681a(2) | 09/04/2013 | $ 311 | | 36 Months | Single Payment | | 11 | | |
| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay | Balloon Pay Date | Date Closed |
| 07/18/2021 | $ 393 | $ 393 | | | | 03/2019 | | | | | | |
| Status | | Type of Account | | | Type of Loan | | Whose Account | Portfolio Indicator | | Portfolio Status | | |
| Over 120 Days Past Due Installment | | | | | Education Loan | | Individual Account | Original Creditor | | DIRECT LOANS | | |

ADDITIONAL INFORMATION:

Account History with Status Codes

| 05/2021 | 01/2021 | 12/2020 | 11/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 |
|---|---|---|---|---|---|---|---|---|---|
| G | 4 | 4 | 4 | G | 4 | G | G | G | G |

03/2020
G

Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 05/21 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 04/21 | $ 393 | | | | $ 311 | | $ 393 | Education Loan | |
| 03/21 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 02/21 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 01/21 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 12/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 11/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 10/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 09/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |

(Continued On Next Page)

1179565269-JPX-09570102000000a3-07182021

0000000 17 00263 0013-0018 DBC6OE0000 7183101:9040 00 L 0000006 1

*Display for U*

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 07/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 06/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 05/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 04/20 | $ 392 | | | | $ 311 | | $ 392 | Education Loan | |
| 03/20 | *$ 392* | | | | $ 311 | | *$ 392* | *Education Loan* | |

*15 USC 1681a(e)*          *15 USC 1681(a)(2)(a)*

>>> **We have researched the credit account. Account # - 5219** The results are: WE VERIFIED THAT THIS ITEM BELONGS TO YOU. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *HISTORICAL ACCOUNT INFORMATION.  If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115.**

*15 USC 1681(a)(4)*

### US DEPARTMENT OF EDUCATION    PO BOX 5609 Greenville TX 754035609 ; 8009313115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 09/09/2015 | $ 19,498 | | 36 Months | Single Payment | 11 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $ 24,819 | $ 24,819 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due Installment | | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

### ADDITIONAL INFORMATION:

| Account History with Status Codes | 05/2021 G 03/2020 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 G | 08/2020 4 | 07/2020 G | 06/2020 G | 05/2020 G | 04/2020 G |
|---|---|---|---|---|---|---|---|---|---|---|

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 06/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 05/21 | *$ 24,819* | | | | $ 19,498 | | *$ 24,819* | Education Loan | |

(Continued On Next Page)          Page 26 of 30          1179565269-JPX-09570102000000a3-07182021



Display ✗ ✓

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 04/21 | $ 24,820 | | | | $ 19,498 | | $ 24,820 | Education Loan | |
| 03/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 02/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 01/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 12/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 11/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 10/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 09/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 08/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 07/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 06/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 05/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 04/20 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 03/20 | $ 24,788 | | | | $ 19,498 | | $ 24,788 | Education Loan | |

15 USC 1681a(e)

>>> Information on your report has been updated. Account # - 5219* The results are: WE VERIFIED THAT THIS ITEM BELONGS TO YOU. ADDITIONAL INFORMATION HAS BEEN PROVIDED FROM THE ORIGINAL SOURCE REGARDING THIS ITEM. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115

15 USC 1681(a)(4)    15 USC 1681b(a)(2)

### US DEPARTMENT OF EDUCATION   PO BOX 5609 Greenville TX 75403609 · 5008213115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 09/03/2014 | $ 4,857 | | 36 Months | Single Payment | 11 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2021 | $6,214 | $6,214 | | | | 03/2019 | | 03/2019 | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Installment | | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Equifax
P.O. Box 740256
Atlanta GA 30374-0256

9590 9402 5451 9189 6539 49

2. Article Number (Transfer from service label)

7019 0140 0000 5930 3118

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X

☐ Agent
☐ Addressee

B. Received by (Printed Name)          C. Date of Delivery

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:        ☐ No

William Allen

AUG 01 2021

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☐ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ Insured Mail
☐ Insured Mail Restricted Delivery
   (over $500)

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Return Receipt for Merchandise
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

PS Form **3811**, July 2015 PSN 7530-02-000-9053          Domestic Return Receipt

**SENDER: COMPLETE THIS SECTION**

■ Complete items 1, 2, and 3.

■ Print your name and address on the reverse so that we can return the card to you.

■ Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Equifax
PO Box 740256
Atlanta, GA 30374-0256



9590 9402 5451 9189 6539 01

2. Article Number *(Transfer from service label)*

7020 1290 0000 7597 3507

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X

☐ Agent
☐ Addressee

B. Received by *(Printed Name)*     C. Date of Delivery

D. Is delivery address different from item 1?   ☐ Yes
If YES, enter delivery address below:              ☐ No

William Allen

SEP 09 2021

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☐ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ ____ Mail
____ Mail Restricted Delivery
__)

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restri__
   Delivery
☐ Return Receipt for
   Merchandise
☐ Signature Confirmatio__
☐ Signature Confirmatio__
   Restricted Delivery

PS Form 3811, July 2015 PSN 7530-02-000-9053          Domestic Return Rece__

 Consumer Financial
Protection Bureau
(https://www.consumerfinance.gov/)

❮ All complaints (.)

# 210803-7021056

**CLOSED**

 Submitted

**STATUS**

Submitted to the CFPB on 8/3/2021

**PRODUCT**

Credit reporting, credit repair services, or other personal consumer reports

**ISSUE**

Improper use of your report

### We received your complaint. Thank you.

We will review your complaint. Depending on what we find, we will typically:

- Send your complaint to the company for a response; or
- Send your complaint to another state or federal agency, or help you get in touch with your state or local consumer protection office; or
- Let you know if we need more information to continue our work.

**YOUR COMPLAINT**

Pursuant to 15 USC 1681(a)(4), 15 USC 1681b(a)(2), and 15 USC 1681a(e) Equifax is in violation of 15 USC 1681 Fair Credit Reporting Act which are federally protected consumer rights. Equifax has violated 15 USC 1681(a)(4) which states that "Accuracy and fairness of credit reporting. The Congress makes the following findings there is a need to insure that the consumer reporting agencies exercise their grave responsibilities with the fairness, impartiality, and respect for the consumer's right to privacy. I the consumer have a right to privacy which means Equifax has violated this by reporting these inaccurate accounts on my consumer report. Equifax has violated 15 USC 1681b(a)(2) which states that "(a) In General Subject to subsection (c), any consumer reporting agency may furnish a consumer report under the following circumstances and no other: (2) In accordance with the written

instructions of the consumer to whom it relates." I the consumer never gave Equifax any written consent to report anything on my consumer report. No consent is Identity Theft. Equifax has violated 15 USC 1681a(e) which states that "The term "investigative consumer report" means a consumer report or portion thereof in which information on a consumer's character, general reputation, personal characteristics, or mode of living is obtained through personal interviews with neighbors, friends, or associates of the consumer reported on or with others with whom he is acquainted or who may have knowledge concerning any such items of information. However, such information shall not include specific factual information on a consumer's credit record obtained directly from a creditor of the consumer or from a consumer reporting agency when such information was obtained directly from a creditor of the consumer or from the consumer." I the consumer would like to state that Equifax has not personally interview neighbors, friends, associates or any else who knows about my character, general reputation or personal characteristic or mode of living. I also want to notify Equifax that there is personal information from the creditor on my consumer report which is also a violation. I have enclose the documents for these violations.

**ATTACHMENTS**

Aug 3, Doc 4 (1).pdf (2 MB)

Aug 3, Doc 3.pdf (4.9 MB)

Aug 3, Doc 2.pdf (5.6 MB)

Aug 2, Doc 1 (1).pdf (5.1 MB)

Aug 2, Doc 2.pdf (5.9 MB)


View full complaint ⊕

✓ Sent to company

**STATUS**

Sent to company on 8/3/2021

We've sent your complaint to the company, and we will let you know when they respond.

Their response should include the steps they took, or will take, to address your complaint.

Companies generally respond in 15 days. In some cases, the company will let you know their response is in progress and provide a final response in 60 days.

 # Company still working

**STATUS**

Company response is in progress as of 8/4/2021

## The company has responded that it is still working on your issue

In some cases, companies need more time to respond. You should receive a final response within 60 days from the date we sent your complaint to the company.

---

**COMPANY'S INTERIM RESPONSE**

Equifax has received your complaint submitted through the CFPB portal. We need more time to review and thoroughly research your submission. Once we've completed our research, we will provide an updated response with our findings.

# Company responded

**STATUS**

Company responded on 8/17/2021

**RESPONSE TYPE**

Closed with explanation

## Company's Response

Thank you for submitting your complaint through the CFPB Complaint Portal. In your complaint, you indicated that there were inaccurate or incorrect items reporting on your credit file. Please be advised that an investigation with the furnisher of the information was completed and results were mailed to you. We hope this resolves your concerns. If you have any additional questions, you may call 1-888-EQUIFAX (888-378-4329) or you may visit www.myequifax.com. With myEquifax, you can create an account to manage your security freeze, add or remove fraud alerts, and initiate credit file disputes. Additionally you can access free Equifax credit reports and other products.

# Feedback requested

**STATUS**

Feedback requested on 8/17/2021

**FEEDBACK DUE**

10/16/2021

### Provide feedback about the company's response

We welcome your feedback on how the company responded to your complaint. You will have 60 days from when the company responded to share your feedback. The CFPB will share your feedback responses with the company and use the information to help the CFPB's work with consumer complaints.

Submit your feedback

 Closed

The CFPB has closed your complaint.



**ADDITIONAL TOOLS AND RESOURCES**

Credit reports and scores (https://www.consumerfinance.gov/consumer-tools/credit-reports-and-scores)

**Privacy Act Statement**

 Consumer Financial
Protection Bureau
(https://www.consumerfinance.gov/)

**❮ All complaints (.)**

 **210909-7226304**

**CLOSED**

✅ Submitted

**STATUS**
Submitted to the CFPB on 9/8/2021

**PRODUCT**
Credit reporting, credit repair services, or other personal consumer reports

**ISSUE**
Improper use of your report

### We received your complaint. Thank you.

We will review your complaint. Depending on what we find, we will typically:

- Send your complaint to the company for a response; or
- Send your complaint to another state or federal agency, or help you get in touch with your state or local consumer protection office; or
- Let you know if we need more information to continue our work.

---

**YOUR COMPLAINT**

I would like to notify Equifax that they have fail to delete the inaccuracy on my consumer report so Equifax is now in default. I am giving Equifax the opportunity to cure this default in 30 days. I the consumer would like to state that Equifax has violated 15 USC 1681(a)(4) which states that "Accuracy and fairness of credit reporting. The Congress makes the following findings there is a need to insure that the consumer reporting agencies exercise their grave responsibilities with the fairness, impartiality, and respect for the consumer's right to privacy." I have included Display A, Display B, Display C, Display D, Display E, Display F, Display G, Display H, Display I, Display J, Display K, Display L, Display M, Display N, Display O, Display P, Display Q, Display R, Display S, Display T, Display U and Display V. These show proof of the violations that Equifax has violated. Pursuant to 15 USC 1681b(a)(2)

Equifax is in violation. This federal law states that "(a) In General Subject to subsection (c), any consumer reporting agency may furnish a consumer report under the following circumstances and no other: (2) In accordance with the written instructions of the consumer to whom it relates." Equifax is also in violation of 15 USC 1681a(e) which states that "The term "investigative consumer report" means a consumer report or portion thereof in which information on a consumer's character, general reputation, personal characteristics, or mode of living is obtained through personal interviews with neighbors, friends, or associates of the consumer reported on or with others with whom he is acquainted or who may have knowledge concerning any such items of information. However, such information shall not include specific factual information on a consumer's credit record obtained directly from a creditor of the consumer or from a consumer reporting agency when such information was obtained directly from a creditor of the consumer or from the consumer." I have proof in the attachment label as Display A, Display B, Display C, Display D, Display E, Display F, Display G, Display H, Display I, Display J, Display K, Display L, Display M, Display N, Display O, Display P, Display Q, Display R, Display S, Display T, Display U and Display V.

## ATTACHMENTS

Aug 3, Doc 3.pdf (4.9 MB)

~$fault and Opportunity to Cure Equifax.docx (162 B)

Aug 3, Doc 2.pdf (5.6 MB)

Aug 3, Doc 4.pdf (2 MB)

Aug 2, Doc 2.pdf (5.9 MB)

Aug 2, Doc 1.pdf (5.1 MB)

View full complaint ⊕

 Sent to company

### STATUS
Sent to company on 9/8/2021

We've sent your complaint to the company, and we will let you know when they respond.

Their response should include the steps they took, or will take, to address your complaint.

Companies generally respond in 15 days. In some cases, the company will let you know their response is in progress and provide a final response in 60 days.

 # Company still working

### STATUS

Company response is in progress as of 9/10/2021

### The company has responded that it is still working on your issue

In some cases, companies need more time to respond. You should receive a final response within 60 days from the date we sent your complaint to the company.

---

### COMPANY'S INTERIM RESPONSE

Equifax has received your complaint submitted through the CFPB portal. We need more time to review and thoroughly research your submission. Once we've completed our research, we will provide an updated response with our findings.

# Company responded

### STATUS

Company responded on 9/15/2021

### RESPONSE TYPE

Closed with explanation

### Company's Response

Thank you for submitting your complaint through the CFPB Complaint Portal. In your complaint, you indicated that there were inaccurate or incorrect items reporting on your credit file. Please be advised that an investigation with the furnisher of the information was completed and results were mailed to you. We hope this resolves your concerns. If you have any additional questions, you may call 1-888-EQUIFAX (888-378-4329) or you may visit www.myequifax.com. With myEquifax, you can create an account to manage your security freeze, add or remove fraud alerts, and initiate credit file disputes. Additionally you can access free Equifax credit reports and other products.

 # Feedback requested

**STATUS**

Feedback requested on 9/15/2021

**FEEDBACK DUE**

11/14/2021

### Provide feedback about the company's response

We welcome your feedback on how the company responded to your complaint. You will have 60 days from when the company responded to share your feedback. The CFPB will share your feedback responses with the company and use the information to help the CFPB's work with consumer complaints.

Submit your feedback

 # Closed

The CFPB has closed your complaint.



**ADDITIONAL TOOLS AND RESOURCES**

Credit reports and scores (https://www.consumerfinance.gov/consumer-tools/credit-reports-and-scores)

## COMPLAINT ACTIVITY REPORT Case # 27849677     **Better Business Bureau, Inc.**

**Consumer Info:**    Dawson, Chelsea                          **Business Info:** Equifax, Inc.
                 523 N 5th St
                 Clarendon, AR 72029-2201
                 870 468-6384       -                                800 685-1111
                 Chelsea.Dawson1290@gmail.com

**Location Involved:**    (Same as above)

#### Consumer's Original Complaint :

I would like to notify Equifax that they have fail to delete the inaccuracy on my consumer report so Equifax is now in default. I am giving Equifax the opportunity to cure this default in 30 days. I the consumer would like to state that Equifax has violated 15 USC 1681(a)(4). Pursuant to 15 USC 1681b(a) (2) Equifax is in violation. Equifax is also in violation of 15 USC 1681a(e). I have proof in the attachment label as Display A, Display B, Display C, Display D, Display E, Display F, Display G, Display H, Display I, Display J, Display K, Display L, Display M, Display N, Display O, Display P, Display Q, Display R, Display S, Display T, Display U and Display V. Pursuant to 15 USC 1681n Equifax is civilly liable for willful noncompliance. And Equifax is also civilly liable for negligent noncompliance pursuant to 15 USC 1681o. I would like to be compensated for damages that were done to me. And I am demanding this inaccurate accounts be deleted off my consumer report.

#### Consumer's Desired Resolution:

Correction to a credit report; I demand inaccurate accounts be deleted off my consumer report and compensated for damages that were done to me.

#### BBB Processing

| 09/26/2021 | web | BBB | Case Received by BBB |
|---|---|---|---|
| 09/27/2021 | cb | BBB | Case Reviewed by BBB - AB EXT |
| 09/27/2021 | Otto | EMAIL | Send Acknowledgement to Consumer |
| 09/27/2021 | Otto | EMAIL | Notify Business of Dispute - AB |
| 09/28/2021 | WEB | BBB | RECEIVE BUSINESS RESPONSE : EQUIFAX |

            9/28/2021
            Julie Brooks
            Account Experience Specialist
            Better Business Bureau
            RE:Chelsea Dawson, Case #27849677
            Dear Ms. Brooks:

            Thank you for submitting Chelsea Dawson's complaint on 9/27/2021 through the BBB Complaint Portal. In their complaint, they indicated that there were inaccurate or incorrect items reporting on their credit file. Please be advised that an investigation with the furnishers of the information has been initiated. When the furnishing company provides their findings, we will send those results directly to the consumer.

            If they have any additional questions, they may call (888) 836-6351 or they may visit www.myequifax.com. With myEquifax, they can create an account to manage their security freeze, add or remove fraud alerts, and initiate credit file disputes. Additionally they can access free Equifax credit reports and other products.

            Thank you for the opportunity to assist you, we are closing this complaint.
            Sincerely,
            Sr. Consumer Relations Specialist

| 09/28/2021 | cb | EMAIL | Forward Business response to Consumer |
|---|---|---|---|
| 09/29/2021 | WEB | BBB | CONSUMER REBUTTAL TO BUSINESS RESPONSE : (The consumer indicated he/she DID NOT accept the |

response from the business.)

            I the consumer would like to state that Equifax is in violation of 15 USC USC 1681(a)(4) which states that "Accuracy and fairness of credit reporting. The Congress makes the following findings there is a need to insure that the consumer reporting agencies exercise their grave responsibilities with the fairness, impartiality, and respect for the consumer's right to privacy. I the consumer have a right to privacy. There is no such things as public records for a consumer. Equifax has violated this federal law 15 USC 1681(a)(4).

            Equifax has also violated 15 USC 1681b(a)(2) which states that "(a) In General Subject to subsection (c), any consumer reporting agency may furnish a consumer report under the following circumstances and no other: (2) In accordance with the written instructions of the consumer to whom it relates. I would like to state that I the consumer did not give any written consent to Equifax or anyone else to report information on my consumer report. No consent is identity theft.

            Equifax is also in violation of 15 USC 1681a(e) which states that The term "investigative consumer report" means a consumer report or portion thereof in which information on a consumer's character, general reputation, personal characteristics, or mode of living is obtained through personal interviews with neighbors, friends, or associates of the consumer reported on or with others with whom he is acquainted or who may have knowledge concerning any such items of information. However, such information shall not include specific factual information on a consumer's credit record obtained directly from a creditor of the consumer or from a consumer reporting agency when such information was obtained directly from a creditor of the consumer or from the consumer." I the consumer would like to state that Equifax has not personally interview neighbors, friends, associates or any else who knows about my character, general reputation or personal characteristic or mode of living. I the consumer would like to state that Equifax has not personally interview any of my neighbors, friends, or associates on my character, general reputation, personal characteristics, or mode of living. So why are these inaccurate accounts still getting verify on my consumer report. I would also like to state that there is personal information from creditors on these inaccurate accounts they are reporting the payment information from these accounts.

            If Equifax's continues to report these accounts they will be civilly liable for willful noncompliance pursuant to 15 USC 1681n. And they are·also civilly liable for negligent noncompliance pursuant to 15 USC 1681o. I demand these inaccurate accounts be deleted off my consumer report. I would like to know why are you sending information from a furnisher? I never gave them any written consent to report anything on my consumer report. This is a violation of 15 USC 1681b(a)(2). I demand they these inaccurate accounts be deleted off my consumer report. If not I will be going to court as a protected consumer to uphold my rights as a consumer.

| 09/30/2021 | cb | EMAIL | Forward Consumer Rebuttal to Business |
|---|---|---|---|
| 10/04/2021 | WEB | BBB | RECEIVED BUSINESS' REBUTTAL RESPONSE : EQUIFAX |

            10/4/2021
            Julie Brooks
            Account Experience Specialist

Better Business Bureau
RE: Chelsea Dawson, Case #27849677
Dear Ms. Brooks:

Thank you for submitting Chelsea Dawson's complaint on 9/30/2021 through the BBB Complaint Portal. In their complaint, they indicated that there were inaccurate or incorrect items reporting on their credit file. Please be advised that an investigation of the information was completed. The results were sent directly to the consumer.

If they have any additional questions, they may call (888) 836-6351 or they may visit www.myequifax.com. With myEquifax, they can create an account to manage their security freeze, add or remove fraud alerts, and initiate credit file disputes. Additionally they can access free Equifax credit reports and other products.

Thank you for the opportunity to assist you, we are closing this complaint.

Sincerely,

Sr. Consumer Relations Specialist

**10/04/2021**          **kh**      **EMAIL**    Send Business' Rebuttal Response to Consumer

Proof of Equifax violating 15 USC 1681n and 15 USC 1681o.



000000376 05789 0001-0016 DECA00001001210228646 001 00000 1576

**CREDIT FILE : September 29, 2021**

**Confirmation # 1254544708**

Dear CHELSEA DAWSON:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete. Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so. Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

<u>You have a few options:</u>

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report. If you provide a consumer statement that contains

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09a1010400000300-09292021

<div style="writing-mode: vertical">
P.O. Box 105518
Atlanta, GA 30348

000001578- DISC
CHELSEA DAWSON
523 N 5TH ST 523
CLARENDON, AR 72029-2201

000000376 FBCA0000100121I0228640 01 00000 001578 016
</div>

| Descriptions | 3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | G : Collection Account<br>H : Foreclosure | L : Charge Off |
|---|---|---|---|

>>> **We have researched the credit account. Account # - 687945012907282\* The results are:** THIS ITEM HAS BEEN DELETED FROM THE CREDIT FILE. If you have additional questions about this item please contact: **WEBBANK/DF, PO Box 81607, Austin, TX 78708-1607 Phone: (800) 283-2210**

>>> **We have researched the credit account. Account # - CAPIT-7805897187\* The results are:** THIS ITEM HAS BEEN DELETED FROM THE CREDIT FILE. If you have additional questions about this item please contact: **PORTFOLIO, Riverside Commerce Center, 120 Corporate Blvd Ste 100, Norfolk, VA 23502-4962**

>>> **We have researched the credit account. Account # - 462192100647\* The results are:** - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: \*ADDITIONAL INFORMATION \*HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: **CAPITAL BA, PO BOX 539539, HORSHAM, PA 19044 Phone: (800) 859-6412**

**CAPITAL BANK**   PO BOX 539539 HORSHAM PA 19044 : 8008596412

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | | Months Revd | Activity Designator | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462192100647\* | | 06/22/2020 | $ 279 | $ 200 | | Monthly | | 14 | | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2021 | $ 279 | $ 112 | 07/2021 | | $ 122 | 09/2021 | | | | | | | |

| Status | Type of Account | | Type of Loan | | Whose Account | | Portfolio Indicator | | Portfolio Status |
|---|---|---|---|---|---|---|---|---|---|
| 30 - 59 Days Past Due | Revolving | | Credit Card | | Individual Account | | | | |

**ADDITIONAL INFORMATION:**

*Consumer Disputes - Reinvestigation in Process*

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 08/21 | *$ 239* | *$ 113* | *$ 25* | *07/01/2021* | *$ 203* | *$ 200* | | *Credit Card* | |
| 07/21 | $ 203 | $ 44 | $ 25 | 07/01/2021 | $ 203 | $ 200 | | Credit Card | |
| 06/21 | $ 168 | $ 25 | $ 25 | 06/01/2021 | $ 190 | $ 200 | | Credit Card | |
| 05/21 | $ 58 | $ 25 | $ 25 | 05/01/2021 | $ 154 | $ 200 | | Credit Card | |



| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 04/21 | $ 36 | $ 25 | $ 100 | 03/01/2021 | $ 154 | $ 200 | | Credit Card | |
| 03/21 | $ 113 | $ 25 | $ 25 | 03/01/2021 | $ 154 | $ 200 | | Credit Card | |
| 02/21 | $ 28 | $ 25 | $ 25 | 02/01/2021 | $ 154 | $ 200 | | Credit Card | |
| 01/21 | $ 33 | $ 25 | $ 51 | 12/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 12/20 | $ 38 | $ 25 | $ 35 | 12/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 11/20 | $ 49 | $ 25 | $ 25 | 11/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 10/20 | $ 50 | $ 25 | $ 127 | 09/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 09/20 | $ 154 | $ 25 | $ 14 | 09/01/2020 | $ 154 | $ 200 | | Credit Card | |
| 08/20 | $ 14 | $ 14 | $ 35 | 08/01/2020 | $ 35 | $ 200 | | Credit Card | |
| 07/20 | $ 35 | $ 35 | | | $ 35 | $ 200 | | Credit Card | |

**Historical Account Information**

>>> *We have researched the credit account. Account # - 5219\* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:
*ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

**US DEPARTMENT OF EDUCATION** PO BOX 5609 Greenville TX 75403-5609 (800)621-3115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 11/07/2012 | $ 4,369 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 6,837 | $ 6,837 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | | Type of Loan | | Whose Account | | Portfolio Indicator | | Portfolio Status | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | | Education Loan | | Individual Account | | Original Creditor | | DIRECT LOANS | | | | |

**ADDITIONAL INFORMATION:**
*Consumer Disputes - Reinvestigation in Process*



000000 976 06792 0004-0016 DECA000010000VDEC 100100120132640 00 T 0001916

**>>> We have researched the credit account. Account # - 5219\* The results are;** - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:
\*ADDITIONAL INFORMATION \*STATUS \*DATE OF MAJOR DELINQUENCY 1ST REPORTED \*HISTORICAL ACCOUNT INFORMATION.  If you have
additional questions about this item please contact:  **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

### US DEPARTMENT OF EDUCATION    PO BOX 5609 Greenville TX 754035609 : 8000213115

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account Number 5219\* | | Date Opened 01/28/2015 | High Credit $ 8,454 | Credit Limit | Terms Duration 36 Months | Terms Frequency Single Payment | Months Revd 12 | Activity Designator | Creditor Classification Educational |

| Date of Last Reported Update 09/23/2021 | Balance Amount $ 11,400 | Amount Past Due $ 11,400 | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency 03/2019 | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Status Over 120 Days Past Due | | Type of Account Installment | | Type of Loan Education Loan | | Whose Account Individual Account | | Portfolio Indicator Original Creditor | | Portfolio Status DIRECT LOANS | | | |

### ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

### Account History with Status Codes

| 08/2021 G | 05/2021 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 G | 08/2020 4 | 07/2020 G | 06/2020 G | 05/2020 G |
|---|---|---|---|---|---|---|---|---|---|
| 04/2020 G | 03/2020 G | | | | | | | | |

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | $ 11,401 | | | | $ 8,454 | | $ 11,401 | Education Loan | |
| 07/21 | $ 11,401 | | | | $ 8,454 | | $ 11,401 | Education Loan | |
| 06/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 05/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 04/21 | $ 11,401 | | | | $ 8,454 | | $ 11,401 | Education Loan | |
| 03/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 02/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 01/21 | $ 11,400 | | | | $ 8,454 | | $ 11,400 | Education Loan | |

(Continued On Next Page)

1254544708-JE1-09a1010400000300-09292021

000001578 06782 0004-0016 DEC-A000010012102264A 001; 00001578

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 12/20 | $ 11,400 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 11/20 | $ 11,400 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 10/20 | No Data Available | | | | | | | | |
| 09/20 | $ 11,400 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 08/20 | $ 11,400 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 07/20 | $ 11,400 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 06/20 | $ 11,400 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 05/20 | $ 11,400 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 04/20 | $ 11,400 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,400 | Education Loan | |
| 03/20 | $ 11,375 | | | | | | | | |
| | | | | | $ 8,454 | | $ 11,375 | Education Loan | |

>>> *We have researched the credit account. Account # - 5219* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:
*ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

### US DEPARTMENT OF EDUCATION    PO BOX 5609 Greenville, TX 754035609 ; 8006213115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 06/07/2016 | $ 1,002 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 1,237 | $ 1,237 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| *Over 120 Days Past Due* | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

>>> **We have researched the credit account. Account # - 5219\* The results are:** - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:
\*ADDITIONAL INFORMATION \*STATUS \*DATE OF MAJOR DELINQUENCY 1ST REPORTED \*HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

**US DEPARTMENT OF EDUCATION**   PO BOX 5609 Greenville TX 764035809 : 8008213115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 06/09/2014 | $ 4,107 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 4,542 | $ 4,542 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
**Consumer Disputes - Reinvestigation in Process**

Account History with Status Codes

| 08/2021 | 05/2021 | 01/2021 | 12/2020 | 11/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 |
|---|---|---|---|---|---|---|---|---|---|
| G | G | 4 | 4 | 4 | G | 4 | G | G | G |

| 04/2020 | 03/2020 |
|---|---|
| G | G |

Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | $ 4,543 | | | | $ 4,107 | | $ 4,543 | Education Loan | |
| 07/21 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 06/21 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 05/21 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 04/21 | $ 4,543 | | | | $ 4,107 | | $ 4,543 | Education Loan | |
| 03/21 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 02/21 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 01/21 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09a1010400000300-09292021



0000037f 06794 0006-0016 DECA0000100121022646 OD L 00001578

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 12/20 | $ 4,543 | | | | $ 4,107 | | $ 4,543 | Education Loan | |
| 11/20 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 10/20 | No Data Available | | | | | | | | |
| 09/20 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 08/20 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 07/20 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 06/20 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 05/20 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 04/20 | $ 4,542 | | | | $ 4,107 | | $ 4,542 | Education Loan | |
| 03/20 | $ 4,536 | | | | $ 4,107 | | $ 4,536 | Education Loan | |

>>> *We have researched the credit account. Account # - 5219* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

**US DEPARTMENT OF EDUCATION** PO BOX 5609 Greenville TX 754035609 ; 8006213115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 09/05/2012 | $ 2,000 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 3,144 | $ 3,144 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
*Consumer Disputes - Reinvestigation in Process*

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09a1010400000300-09292021



000003T6 05796 0007-0016 DECA00001210122646 01L 00001578

**>>> We have researched the credit account. Account # - 5219* The results are:** - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

## US DEPARTMENT OF EDUCATION   PO BOX 5609 Greenville TX 754035609 ; 8006213115

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 5219* | | 09/05/2012 | $ 5,500 | | 36 Months | Single Payment | 12 | | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 6,011 | $ 6,011 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | | Type of Loan | | Whose Account | | Portfolio Indicator | | Portfolio Status | |
|---|---|---|---|---|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | | Education Loan | | Individual Account | | Original Creditor | | DIRECT LOANS | |

### ADDITIONAL INFORMATION:
**Consumer Disputes - Reinvestigation in Process**

### Account History with Status Codes

| | 08/2021 | 05/2021 | 01/2021 | 12/2020 | 11/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 |
|---|---|---|---|---|---|---|---|---|---|---|
| | G | G | 4 | 4 | 4 | G | 4 | G | G | G |
| | 04/2020 | 03/2020 | | | | | | | | |
| | G | G | | | | | | | | |

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | $ 6,012 | | | | $ 5,500 | | $ 6,012 | Education Loan | |
| 07/21 | $ 6,012 | | | | $ 5,500 | | $ 6,012 | Education Loan | |
| 06/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 05/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 04/21 | $ 6,012 | | | | $ 5,500 | | $ 6,012 | Education Loan | |
| 03/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 02/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 01/21 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09a1010400000300-09292021

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 12/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 11/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 10/20 | No Data Available | | | | | | | | |
| 09/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 08/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 07/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 06/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 05/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 04/20 | $ 6,011 | | | | $ 5,500 | | $ 6,011 | Education Loan | |
| 03/20 | $ 6,004 | | | | $ 5,500 | | $ 6,004 | Education Loan | |

>>> *We have researched the credit account. Account # - 5219\* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

**US DEPARTMENT OF EDUCATION**    PO BOX 5609 Greenville TX 754035609 : 8008213115

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|
| 5219* | | 06/13/2017 | $ 1,381 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 1,527 | $ 1,527 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09a1010400000300-09292021

8251000010004000761000006000761000006100010000126000000

>>> *We have researched the credit account. Account # - 550114000386* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:
*ADDITIONAL INFORMATION *MONTHS REVIEWED *HISTORICAL ACCOUNT INFORMATION.  If you have additional questions about this item please
contact: *TBOM/ASPIR, 5 CONCOURSE PKWY, ATLANTA, GA 30328-5350*

**TBOM/ASPIRE MC    5 CONCOURSE PKWY ATLANTA GA 303285350**

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | | Months Revd | Activity Designator | | Creditor Classification | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550114000386* | | 12/14/2020 | $ 340 | $ 350 | | Monthly | | 05 | | | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2021 | $ 333 | $ 34 | 08/2021 | $ 29 | $ 34 | | | | | | | | |

| Status | Type of Account | | Type of Loan | | Whose Account | | Portfolio Indicator | | Portfolio Status | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 - 59 Days Past Due | Revolving | | Credit Card | | Individual Account | | | | | | | | |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | $ 333 | $ 34 | $ 29 | 08/01/2021 | $ 340 | $ 350 | $ 34 | *Credit Card* | |
| 07/21 | $ 295 | $ 34 | $ 29 | 06/01/2021 | $ 340 | $ 350 | $ 0 | Credit Card | |
| 06/21 | $ 321 | $ 34 | $ 29 | 05/01/2021 | $ 340 | $ 350 | $ 0 | Credit Card | |
| 05/21 | $ 340 | $ 29 | $ 30 | 04/01/2021 | $ 340 | $ 350 | | Credit Card | |
| 04/21 | $ 111 | $ 29 | $ 27 | 03/01/2021 | $ 217 | $ 350 | $ 0 | Credit Card | |
| 03/21 | $ 125 | $ 29 | $ 27 | 02/01/2021 | $ 217 | $ 350 | | Credit Card | |
| 02/21 | $ 119 | $ 27 | $ 25 | 01/01/2021 | $ 217 | $ 350 | | Credit Card | |

>>> *We have researched the credit account. Account # - 5219* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:
*ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION.  If you have
additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*



0000037B 05787 0000-0018 DECA0000100121022646 00 L 00001578

## US DEPARTMENT OF EDUCATION    PO BOX 5609 Greenville TX 754035609 : 8006213115

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 5219* | | 09/03/2014 | $ 1,393 | | 36 Months | Single Payment | 11 | | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 1,536 | $ 1,536 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| **Over 120 Days Past Due** | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

### ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

### Account History with Status Codes

| 08/2021 G | 05/2021 G | 01/2021 4 | 12/2020 4 | 10/2020 G | 09/2020 G | 08/2020 G | 07/2020 G | 06/2020 G | 05/2020 G |
|---|---|---|---|---|---|---|---|---|---|
| 04/2020 G | 03/2020 G | | | | | | | | |

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | *$ 1,537* | | | | *$ 1,393* | | *$ 1,537* | *Education Loan* | |
| 07/21 | $ 1,537 | | | | $ 1,393 | | $ 1,537 | Education Loan | |
| 06/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 05/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 04/21 | $ 1,537 | | | | $ 1,393 | | $ 1,537 | Education Loan | |
| 03/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 02/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 01/21 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 12/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 11/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09a1010400000300-09292021

0000376 06797 0008-0016 DECA000100121022646 00 L 00001578

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| Historical Account Information | | | | | | | | | |
| 10/20 | No Data Available | | | | | | | | |
| 09/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 08/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 07/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 06/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 05/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 04/20 | $ 1,536 | | | | $ 1,393 | | $ 1,536 | Education Loan | |
| 03/20 | $ 1,533 | | | | $ 1,393 | | $ 1,533 | Education Loan | |

>>> *We have researched the credit account. Account # - 1529* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *DATE OF LAST ACTIVITY *MONTHS REVIEWED *HISTORICAL ACCOUNT INFORMATION.* If you have additional questions about this item please contact: *LEAD BANK, 515 CONGRESS AVE SUITE 2200, AUSTIN, TX 78723 Phone: (877) 883-0999*

**SF/LEAD BANK** 515 CONGRESS AVE SUITE 2200 AUSTIN TX 78723 : 8778830999

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|
| 1529* | | 12/17/2020 | $ 520 | | 24 Months | Monthly | 08 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2021 | $ 363 | | 08/2021 | $ 25 | $ 25 | | 08/2021 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Secured | Individual Account | | |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation In Process*

000000576 05796 0016-0016 DECA0000100121022640 00 L 00001578

## Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21 | $ 363 | $ 25 | $ 25 | 08/01/2021 | $ 520 | | | Secured | | |
| 07/21 | $ 383 | $ 25 | $ 25 | 07/01/2021 | $ 520 | | | Secured | | |
| 06/21 | $ 403 | $ 25 | $ 25 | 06/01/2021 | $ 520 | | | Secured | | |
| 05/21 | $ 423 | $ 25 | $ 25 | 05/01/2021 | $ 520 | | | Secured | | |
| 04/21 | $ 443 | $ 25 | $ 25 | 04/01/2021 | $ 520 | | | Secured | | |
| 03/21 | $ 463 | $ 25 | $ 25 | 03/01/2021 | $ 520 | | | Secured | | |
| 02/21 | $ 482 | $ 25 | $ 25 | 02/01/2021 | $ 520 | | | Secured | | |
| 01/21 | $ 501 | $ 25 | $ 25 | 01/01/2021 | $ 520 | | | Secured | | |
| 12/20 | $ 520 | $ 25 | | | $ 520 | | | Secured | | |

>>>  *We have researched the credit account. Account # - 5219* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

**US DEPARTMENT OF EDUCATION**    PO BOX 5609, Greenville, TX 75403-5609  (800)621-3115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 06/13/2017 | $ 2,750 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 2,888 | $ 2,888 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
*Consumer Disputes - Reinvestigation in Process*

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09a1010400000300-09292021



>>> **We have researched the credit account. Account # - 5219* The results are:** - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:
*ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION.   If you have
additional questions about this item please contact:  **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

## US DEPARTMENT OF EDUCATION    PO BOX 5609 Greenville TX 754035609 : 8006213115

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|
| 5219* | | 09/03/2014 | $ 4,857 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 6,214 | $ 6,214 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | | Type of Loan | | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|---|---|
| **Over 120 Days Past Due** | Installment | | Education Loan | | Individual Account | Original Creditor | DIRECT LOANS |

### ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

### Account History with Status Codes

| 08/2021 G | 05/2021 G | 01/2021 4 | 12/2020 4 | 11/2020 4 | 09/2020 4 | 08/2020 G | 07/2020 G | 06/2020 G | 05/2020 G |
|---|---|---|---|---|---|---|---|---|---|
| 04/2020 G | 03/2020 G | | | | | | | | |

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | *Education Loan* | |
| 07/21 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 06/21 | $ 6,214 | | | | $ 4,657 | | $ 6,214 | Education Loan | |
| 05/21 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 04/21 | $ 6,215 | | | | $ 4,857 | | $ 6,215 | Education Loan | |
| 03/21 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 02/21 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 01/21 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |

000005576 05799 0011-0016 DECA0000100121022646 00 L 0000157B

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 12/20 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 11/20 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 10/20 | No Data Available | | | | | | | | |
| 09/20 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 08/20 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 07/20 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 06/20 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 05/20 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 04/20 | $ 6,214 | | | | $ 4,857 | | $ 6,214 | Education Loan | |
| 03/20 | $ 6,204 | | | | $ 4,857 | | $ 6,204 | Education Loan | |

>>> *We have researched the credit account. Account # - 5219* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

**US DEPARTMENT OF EDUCATION**   *PO BOX 5609 Greenville TX 754035609 : 8006213115*

| Account Number | | Date Opened | High Credit | Credit Limit | | Terms Duration | Terms Frequency | | Months Revd | Activity Designator | | Creditor Classification | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5219* | | 09/04/2013 | $ 311 | | | 36 Months | Single Payment | | 12 | | | Educational | |

| Date of Last Reported Update 09/23/2021 | Balance Amount $ 392 | Amount Past Due $ 392 | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency 03/2019 | Activity | Date of Last 1st Rptd | Date Maj Del. Amount | Charge Off | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Status **Over 120 Days Past Due** | Type of Account Installment | | | Type of Loan Education Loan | | Whose Account Individual Account | | | Portfolio Indicator Original Creditor | | | Portfolio Status DIRECT LOANS | | | |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

000003760680001200160DEC400001001210226401000001576

**>>> We have researched the credit account. Account # - 5219\* The results are:** - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:
\*ADDITIONAL INFORMATION \*STATUS \*DATE OF MAJOR DELINQUENCY 1ST REPORTED \*HISTORICAL ACCOUNT INFORMATION.   If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

**US DEPARTMENT OF EDUCATION** PO BOX 5609 Greenville TX 75403-5609 · 8006213115

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 06/09/2014 | $ 1,689 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 2,091 | $ 2,091 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
*Consumer Disputes - Reinvestigation in Process*

**Account History with Status Codes**

| 08/2021 | 05/2021 | 01/2021 | 12/2020 | 11/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 |
|---|---|---|---|---|---|---|---|---|---|
| 4 | G | 4 | 4 | 4 | G | 4 | G | G | G |
| 04/2020 | 03/2020 | | | | | | | | |
| G | G | | | | | | | | |

**Historical Account Information**

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | *Education Loan* | |
| 07/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 06/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 05/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 04/21 | $ 2,092 | | | | $ 1,689 | | $ 2,092 | Education Loan | |
| 03/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 02/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 01/21 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |

**(Continued On Next Page)**
000001578-DISC

1254544708-JE1-09a1010400000300-0929202



000003/6 0560 / 00 / 3-0016 DEC A0000 / 00 / 3 / 02546 00 / L 000 / 5/6

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 12/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 11/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 10/20 | No Data Available | | | | | | | | |
| 09/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 08/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 07/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan . | |
| 06/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 05/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 04/20 | $ 2,091 | | | | $ 1,689 | | $ 2,091 | Education Loan | |
| 03/20 | $ 2,088 | | | | $ 1,689 | | $ 2,088 | Education Loan | |

**>>>   We have researched the credit account. Account # - 5219* The results are:  - THE FOLLOWING FIELDS HAVE BEEN MODIFIED:** *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION.   If you have additional questions about this item please contact:  *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

### US DEPARTMENT OF EDUCATION    PO BOX 5609 Greenville TX 764030000 : 8006213115

| Account Number | | Date Opened | High Credit | Credit Limit | | Terms Duration | Terms Frequency | | Months Rev'd | Activity Designator | | Creditor Classification | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5219* | | 11/23/2009 | $ 799 | | | 36 Months | Single Payment | | 12 | | | Educational | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 898 | $ 898 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Over 120 Days Past Due | Installment | Education Loan | Individual Account | Original Creditor | FFEL LOAN PURCHASES 2009 2010 |

**ADDITIONAL INFORMATION:**
*Consumer Disputes - Reinvestigation in Process*

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09s1010400000300-09292021

>>> ***We have researched the credit account. Account # - 5219* The results are:*** - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: ***US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115***

***US DEPARTMENT OF EDUCATION*** ***PO BOX 5609 Greenville TX 754035609 : 8006213115***

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| 5219* | 09/04/2013 | $ 5,500 | | 36 Months | Single Payment | 12 | | Educational |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | $ 6,083 | $ 6,083 | | | | 03/2019 | | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| ***Over 120 Days Past Due*** | Installment | Education Loan | Individual Account | Original Creditor | DIRECT LOANS |

ADDITIONAL INFORMATION:

***Consumer Disputes - Reinvestigation in Process***

Account History with Status Codes

| 08/2021 | 05/2021 | 01/2021 | 12/2020 | 11/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 |
|---|---|---|---|---|---|---|---|---|---|
| G | G | 4 | 4 | 4 | G | 4 | G | G | G |
| **04/2020** | **03/2020** | | | | | | | | |
| G | G | | | | | | | | |

Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | ***$ 6,084*** | | | | ***$ 5,500*** | | ***$ 6,084*** | ***Education Loan*** | |
| 07/21 | $ 6,084 | | | | $ 5,500 | | $ 6,084 | Education Loan | |
| 06/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 05/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 04/21 | $ 6,084 | | | | $ 5,500 | | $ 6,084 | Education Loan | |
| 03/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 02/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 01/21 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |

(Continued On Next Page)

00000576 00024 DECA0000101212546 0014 0000576

| | Historical Account Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 12/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 11/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 10/20 | No Data Available | | | | | | | | |
| 09/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 08/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 07/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 06/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 05/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 04/20 | $ 6,083 | | | | $ 5,500 | | $ 6,083 | Education Loan | |
| 03/20 | $ 6,074 | | | | $ 5,500 | | $ 6,074 | Education Loan | |

>>> *We have researched the credit account. Account # - 5219* The results are:* - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION. If you have additional questions about this item please contact: *US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115*

| US DEPARTMENT OF EDUCATION | | PO BOX 5609 Greenville TX 754035609 : 8006213115 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Number 5219* | | Date Opened 09/22/2011 | High Credit $ 880 | Credit Limit | | Terms Duration 36 Months | Terms Frequency Single Payment | | Months Revd 12 | Activity Designator | | Creditor Classification Educational | |

| Date of Last Reported Update 09/23/2021 | Balance Amount $ 949 | Amount Past Due $ 949 | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency 03/2019 | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
| Status Over 120 Days Past Due | | Type of Account Installment | | Type of Loan Education Loan | | Whose Account Individual Account | | | Portfolio Indicator Original Creditor | | Portfolio Status DIRECT LOANS | | |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation In Process*

000002976 06803 0015-0016 DEC-A00010012106466 00 L 000001578

**>>> We have researched the credit account. Account # - 5219* The results are:** - THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *STATUS *DATE OF MAJOR DELINQUENCY 1ST REPORTED *HISTORICAL ACCOUNT INFORMATION.   If you have additional questions about this item please contact: **US DEPARTM, PO, BOX 5609, Greenville, TX 75403-5609 Phone: (800) 621-3115**

**US DEPARTMENT OF EDUCATION**  PO BOX 5609 Greenville TX 75403-5609 : 8006213115

| Field | Value |
|---|---|
| Account Number | 5219* |
| Date Opened | 09/09/2015 |
| High Credit | $ 19,498 |
| Credit Limit | |
| Terms Duration | 36 Months |
| Terms Frequency | Single Payment |
| Months Revd | 12 |
| Activity Designator | |
| Creditor Classification | Educational |

| Field | Value |
|---|---|
| Date of Last Reported Update | 09/23/2021 |
| Balance Amount | $ 24,819 |
| Amount Past Due | $ 24,819 |
| Date of Last Payment | |
| Actual Payment Amount | |
| Scheduled Payment Amount | |
| Date of 1st Delinquency | 03/2019 |
| Date of Last Activity | |
| Date Maj Del 1st Rptd | |
| Charge Off Amount | |
| Deferred Pay Start Date | |
| Balloon Pay Amount | |
| Balloon Pay Date | |
| Date Closed | |

| Field | Value |
|---|---|
| Status | Over 120 Days Past Due |
| Type of Account | Installment |
| Type of Loan | Education Loan |
| Whose Account | Individual Account |
| Portfolio Indicator | Original Creditor |
| Portfolio Status | DIRECT LOANS |

**ADDITIONAL INFORMATION:**
**Consumer Disputes - Reinvestigation in Process**

**Account History with Status Codes**

| 08/2021 | 05/2021 | 01/2021 | 12/2020 | 11/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 |
|---|---|---|---|---|---|---|---|---|---|
| 4 | G | 4 | 4 | 4 | G | 4 | G | G | G |
| 04/2020 | 03/2020 | | | | | | | | |
| G | G | | | | | | | | |

**Historical Account Information**

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 08/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 07/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 06/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 05/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 04/21 | $ 24,820 | | | | $ 19,498 | | $ 24,820 | Education Loan | |
| 03/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 02/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |
| 01/21 | $ 24,819 | | | | $ 19,498 | | $ 24,819 | Education Loan | |

(Continued On Next Page)
000001578-DISC

1254544708-JE1-09a1010400000300-09292021

Proof of phone call to Equifax on October 1 and October 4.

< Recents



# (866) 349-5191
## unknown


**message**


**call**


**pay**

## October 1, 2021

**4:41 PM  Outgoing Call**
26 minutes

**4:33 PM  Outgoing Call**
7 minutes

## Share Contact

## Create New Contact

## Add to Existing Contact

## Add to Emergency Contacts

## Share My Location

## Block this Caller


**Favorites**


**Recents**


**Contacts**


**Keypad**


**Voicemail**

8:11 

**< Recents**



# 1 (866) 640-2273
## unknown


**message**        **call**        **$ pay**


## October 4, 2021
**8:17 AM** **Outgoing Call**
21 minutes

## Share Contact

## Create New Contact

## Add to Existing Contact

## Add to Emergency Contacts

## Share My Location

## Block this Caller


**Favorites**


**Recents**


**Contacts**


**Keypad**


**Voicemail**